Jackie MANIS, Petitioner–Appellant,

v.

State of OKLAHOMA, Respondent–Appellee.

No. 02–7032.

United States Court of Appeals, Tenth Circuit.

Aug. 1, 2002.

Before EBEL, LUCERO and HARTZ, Circuit Judges.

**ORDER AND JUDGMENT***

EBEL, Circuit Judge.

Pursuant to 28 U.S.C. § 2241, Petitioner–Appellant Jackie Manis filed with the

---

1. Also, we grant Defendant's Unopposed Motion to Supplement the Record.

\* After examining appellant's brief and the appellate record, this panel has determined

unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G). The case is therefore ordered

United States District Court for the Eastern District of Oklahoma a petition for "habeas or other relief," in which he alleged violations of his rights under the Double Jeopardy Clause of the United States Constitution. In addition, Mr. Manis filed, again pursuant to 28 U.S.C. § 2241, a "Petition for Habeas 2241 Relief," which asserted various due process violations. In particular, Mr. Manis sought "an order directing [Oklahoma] to correct their jury selection process, and records, and produce evidence that state withheld from defense counsel," and he made vague allegations that his prison sentence was being improperly administered. (R.O.A. Vol.I, Doc. 1.) In this same petition Mr. Manis also suggested that prison officials had denied him access to legal materials (*id.*); in related documents Mr. Manis complained about small prison cells, a lack of air conditioning, and a "reduction of medical, law library, and housing health hazards" at the Mack Alford Correctional Center, where his is imprisoned. (*Id.,* Doc. 5.)

The district court liberally construed Mr. Manis's pro se filings, *see Haines v. Kerner,* 404 U.S. 519, 520, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972), though it struggled with the tremendous lack of clarity in Mr. Manis's pleadings, as well as Mr. Manis's failure to present documents supporting his arguments. Ultimately, the court concluded that Mr. Manis should have presented his claims through either 28 U.S.C. § 2254 or 42 U.S.C. § 1983, rather than 28 U.S.C. § 2241, and denied Mr. Manis relief. (February 7, 2002 Order at 2–3.) The court also declined to grant a certificate of appealability (COA). *See* 28 U.S.C. § 2253(c)(1)(A); *Montez v. McKinna,* 208 F.3d 862, 866–67 (10th Cir.2000).

On appeal, Mr. Manis renews his request for a COA and, in cursory fashion, alleges that "[§ ] 2254 form is in adequate. [Section] 2241 must be used." (Aplt. Br. at 15.) Having carefully reviewed the record on appeal and Mr. Manis's pleadings, we agree substantially with the reasoning of the district court. Accordingly, we **DENY** Mr. Manis's renewed application for a COA and **DISMISS** the appeal.

submitted without oral argument. This Order and Judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.